## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re **HARDAGE HOTELS II, L.P.**

Debtor

Case No. **11-10518 (BLS)**

Chapter **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| | | | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 1 | $8,606,804.00 | | |
| B - Personal Property | Yes | 19 | $951,838.18 | | |
| C - Property Claimed As Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $9,234,500.00 UNKNOWN | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 4 | | $59,753.98 UNKNOWN | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | $2,637,352.79 UNKNOWN | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets In ALL Schedules | | 50 | | | |
| Total Assets | | | $9,558,642.18 | | |
| Total Liabilities | | | | $11,931,606.77 PLUS UNKNOWN | |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

**In re: Hardage Hotels II, L.P., Case No. 11-10518 (BLS)**

**Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Statement and Schedules**

Hardage Hotels II, L.P. (the "Debtor") submits its Statement of Financial Affairs (the "Statement") and Schedules of Assets and Liabilities (the "Schedules"), pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007. The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules. These notes comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules. Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtor in accordance with the Debtor's financial reporting and accounting policies and procedures.

The Debtor's bankruptcy petition was filed on February 22, 2011.

The Debtor reserves all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of title 11 of the United States Code or other relevant non-bankruptcy laws.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtor prepared in accordance with Generally Accepted Accounting Principles.

It would be costly, unduly burdensome and time-consuming to obtain current market valuations of the Debtor's assets. Accordingly, unless otherwise indicated, net book values rather than current market values are reflected on the Statement and Schedules. Assets that have been fully depreciated or expensed for accounting purposes have no net book value. The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtor's bankruptcy. The reader therefore should not place undue reliance upon the book values associated with the assets listed.

**General Notes Regarding the Debtor's Statement and Schedules**

## 1. Financial Information.
The information provided for herein, except as otherwise noted, represents the assets and liability data of the Debtor as of February 22, 2011 (the "Petition Date") unless otherwise noted.

## 2. Unaudited Financial Information.
The Statement and Schedules prepared by the Debtor's management and professionals are unaudited. While the Debtor has tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

## 3. Claim Description.
Any failure to designate a claim on the Statement and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed." The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

Moreover, the Debtor reserves the right to amend its Schedules as necessary and appropriate including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of title 11 of the United States Code or other relevant nonbankruptcy laws.

## 4. Accuracy.
While the Debtor has sought to file complete and accurate Statement and Schedules, inadvertent errors and omissions may exist. The Debtor reserves the right to amend its Statement and Schedules as necessary or appropriate.

## 5. Liabilities.
The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Statement and Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.

## 6. Insiders.
For the purposes of the Schedules and Statements, the Debtor defines "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) those in control of the Debtor, (d) relatives of directors, officers, or persons in control of the Debtor and (e) non-debtor affiliates. Payments to

insiders listed above are set forth in response to Question 3.c of the Statements.

Persons listed as "insiders" have been included for informational purposes only. The Debtor does not take any position with respect to (a) such person's influence over the control of the Debtor, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law.

The Debtor has included all payments and awards made over the twelve months preceding the filing to any individual deemed an insider.

## 7. Transfers Made Within 90 Days of Petition Date.
The response to Question 3.b of the Statements lists all transfers made to any party within 90 days immediately preceding the Petition Date, whether or not the transferee is a creditor of any of the Debtor. Accordingly, the listing of any transfer in response to Question 3.b of the Statements does not constitute an admission that the transferee of such transfer is a creditor of any of the Debtor.

## 8. Market Value of Property Interests.
With the exception of the Debtor's real property interests listed on Schedule A, the book value on the Debtor's books as of the Petition Date, rather than current market value of the Debtor's interests in property, is reflected in the Statement and Schedules.

## 9. Specific Notes.
These general notes are in addition to the specific notes set forth in the related Statement and Schedules hereinafter.

### Note to Schedule "B"

### Schedule B Disclaimer

Unless otherwise noted, all amounts listed on Schedule "B" represent the value of the Debtor's assets as reflected in the Debtor's books and records (net depreciation or amortization where applicable). The Debtor does not represent that such assets or the other assets listed in Schedule "B" are properly valued at this time. The Debtor has performed no independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts. Accounts receivable and royalty receivables in item 16 are listed at gross book value, and the Debtor does not represent that this is the actual value of these assets or represent future collections.

### Note to Schedule "E"

This value of claims contained in this section are based on a review of documentation and financial information that were available up to the time of the filing of these Schedules.

**Taxes**

Schedule "E" contains the Debtor's best estimate of all of the potential priority claims against the Debtor's estate held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

**Note to Schedule "F"**

This value of claims contained in this section are based on a review of prepetition invoices, and other documentation and financial information that were available up to the time of the filing of these Schedules.

**Note to Schedule "G"**

**Executory Contracts and Unexpired Leases**

While reasonable efforts have been made to ensure the accuracy of the Schedule "G," the Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreement, or documents listed herein. The Debtor hereby reserves the right to dispute the validity, status, characterization, recharacterization (whether as a disguised financing or otherwise) or enforceability of any contracts, agreements or leases set forth herein and to amend or supplement this Schedule "G."

Certain of the contracts, agreements and leases listed on Schedule "G" may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. The leases listed on Schedule "G" may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule "G." Certain of the Debtor's executory agreements may not have been memorialized and could be subject to dispute. Schedule "G" does not include all purchase orders.

**General Disclaimer**

The Debtor has prepared the Schedules and the Statements based on the information reflected in the Debtor's books and records. However, the Debtor's books and records have not been audited and certain items called for in these schedules may not be listed therein. Accordingly, the Debtor cannot warrant the absolute accuracy of these documents. The Debtor has made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtor will amend and supplement the Schedules and Statements.

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an 'H', 'W', 'J', or 'C' in the column labeled 'Husband, Wife, Joint or Community.' If the debtor holds no interest in real property, write 'None' under 'Description and Location of Property.'

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write 'None' in the column labeled 'Amount of Secured Claim.'

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Single asset real estate comprised of 202 room hotel with pool, spa and related guest facilities located at 1380 Piccard Drive, Rockville, Maryland 20850 on 5.35 acre property doing business as Chase Suite Hotel | Fee Interest | | $8,606,804.00 | $9,209,000.00 * |

*Plus any accrued interest charges, fees and costs less any reserves or other amounts applied thereto.

Sheet no. 1 of 1 sheets attached to Schedule of
Real Property

(Use only on the last page of the completed Schedule A)    | $8,606,804.00 |

(Report total also on Summary of Schedules)

In re **HARDAGE HOTELS II, L.P.**

Debtor

Case No. _____ **11-10518 (BLS)**

(If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community". If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G -Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 01 CASH ON HAND. | ☐ | PETTY CASH (APPROX) | | $2,200.00 |
| | | | | |
| 02 CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | ☐ | WELLS FARGO BANK, 1901 HARRISON ST, 5TH FLOOR, OAKLAND, CA 94612; OPERATING ACCT #XXXXXX5162: $13,339; PETTY CASH ACCT #XXXXXX5170: $3,842 | | $17,181.00 |
| | | | | |
| 03 SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | ☐ | $7,925.00 SECURITY DEPOSIT HELD BY WASHINGTON GAS, PO BOX 37747, PHILADELPHIA, PA 19101-5047 | | $7,925.00 |
| | | | | |
| 04 HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | ☐ | SEE RESPONSE AT B.35 HEREIN | | See B.35 |
| | | | | |

Sheet no. 1 of  6  sheets attached to Schedule of
Personal  Property

In re ___HARDAGE HOTELS II, L.P._____  Case No. ___11-10518 (BLS)___
                                    Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 05  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | ☑ | | | |
| | | | | |
| 06  WEARING APPAREL. | ☑ | | | |
| | | | | |
| 07  FURS AND JEWELRY. | ☑ | | | |
| | | | | |
| 08  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | ☑ | | | |
| | | | | |
| 09  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | ☑ | | | |
| | | | | |
| 10  ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | ☑ | | | |
| | | | | |
| 11  INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | ☑ | | | |
| | | | | |

Sheet no. 2 of  6  sheets attached to Schedule of
          Personal  Property

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12  INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | ☑ | | | |
| | | | | |
| 13  STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | ☑ | | | |
| | | | | |
| 14  INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | ☑ | | | |
| | | | | |
| 15  GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | ☑ | | | |
| | | | | |
| 16  ACCOUNTS RECEIVABLE. | ☐ | SEE ATTACHED RIDER B.16 | | $319,494.63 |
| | | | | |
| 17  ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 18  OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDE TAX REFUNDS.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |

In re HARDAGE HOTELS II, L.P.
_____
            Debtor

Case No. ___11-10518 (BLS)___
                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19  EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | ☑ | | | |
| 20  CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | ☑ | | | |
| 21  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | ☐ | ADVANCE RESERVATION DEPOSITS FROM 2 ACCOUNTS: #XXXXXXX3526 $1,000, AND #XXXXXXX4115 $341.55; NON-REFUNDABLE IF NOT CANCELLED WITH 24 HOUR CANCELLATION NOTICE; SUBJECT TO REFUND TO ACCOUNT HOLDERS IF CANCELLED TIMELY. | | $1,341.55 |
| 22  PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | ☑ | | | |
| 23  LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | ☐ | STATE OF MARYLAND - BEER, WINE & LIQUOR LICENSE; MONTGOMERY COUNTY - FOOD SERVICE FACILITY LICENSE, SWIMMING POOL OPERATING PERMIT 440-ODP, SWIMMING SPA OPERATING PERMIT 440-ODW; CITY OF ROCKVILLE - RENTAL LICENSE FOR HOTEL OR INN - 220 UNITS | | Unknown |

Sheet no. 4 of  6  sheets attached to Schedule of
           Personal  Property

In re HARDAGE HOTELS II, L.P.
_____
Debtor

Case No. 11-10518 (BLS)
_____
(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24 CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | ☐ | CUSTOMER LISTS, RESERVATION DATA AND OTHER COMPILATIONS LOCATED AT DEBTOR'S BUSINESS | | Unknown |
| 25 AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | ☐ | 1992 CHEVY K1500 PICK-UP TRUCK (APPROX VALUE) | | $1,500.00 |
| 26 BOATS, MOTORS, AND ACCESSORIES. | ☑ | | | |
| 27 AIRCRAFT AND ACCESSORIES. | ☑ | | | |
| 28 OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | ☐ | SEE RESPONSE AT B.35 HEREIN | | Unknown |
| 29 MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | ☐ | SEE RESPONSE AT B.35 HEREIN | | Unknown |
| 30 INVENTORY. | ☑ | | | |
| 31 ANIMALS. | ☑ | | | |

Sheet no. 5 of  6  sheets attached to Schedule of
Personal  Property

In re HARDAGE HOTELS II, L.P.                                    Case No. __11-10518 (BLS)__
_____                                           _____
              Debtor                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32 CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 33 FARMING EQUIPMENT AND IMPLEMENTS. | ☑ | | | |
| | | | | |
| 34 FARM SUPPLIES, CHEMICALS, AND FEED. | ☑ | | | |
| | | | | |
| 35 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | ☐ | SEE ATTACHED RIDER B.35 FOR LIST OF PERSONAL PROPERTY LOCATED AT DEBTOR'S BUSINESS [MARKET VALUE IS BOOK VALUE - NET OF ACCUMULATED DEPRECIATION] | | $602,196.00 |
| | | | | |

Sheet no. 6 of  6  sheets attached to Schedule of
    Personal  Property

(Use only on the last page of the completed Schedule B)

| $951,838.18 |
|---|
| PLUS UNKNOWN |

(Report total also on Summary of Schedules)

## SCHEDULE B - PERSONAL PROPERTY
## RIDER B.16 - ACCOUNTS RECEIVABLE

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | HUSBAND/ WIFE/ JOINT/ COMMUNITY | VALUE |
|---|---|---|---|
| Intercompany Receivable - Hardage Hotels VIII (SLC) | | | $487.62 |
| Intercompany Receivable - Hardage Suite Hotels, LLC | | | $305,978.03 |
| Intercompany Receivable - Hardage Suite Hotels, Inc. | | | $13,028.98 |
| | **Schedule B.16. Total** | | **$319,494.63** |

## SCHEDULE B - PERSONAL PROPERTY
## RIDER B.35 - OTHER PROPERTY

| ASSET CATEGORY | DESCRIPTION | VALUE |
|---|---|---|

Furniture, Fixtures, Equipment and Other Personal Property used in the operation of the Hotel owned by Debtor.

| | | |
|---|---|---|
| See attached inventory list | (book value - net of accumulated depreciation) | $602,196.00 |

|  |
|---|
| **$602,196.00** |

# EXHIBIT

# INVENTORY

**Property:** Chase Suite Hotel - Rockville _____  _____

**Performed By:** Dionne Dabney _____

**Approved By (VPO/Area Mngr):** _____

**Accepted By (Buyer):** _____

## Lobby

| | | |
|---|---|---|
| Desk Chairs/Business Center | 2 | |
| Easy Chairs | 8 | |
| Sofas | 2 | |
| End Tables | 6 | |
| Coffee Tables | 2 | |
| Desk/Business Center | 2 | Built In |
| Floor Lamps | 1 | |
| Table Lamps | 8 | |
| Other Lamps | 1 | |
| Drapes | 0 | |
| TV | 4 | |
| HVAC | 16 | Entire lobby |
| Coffee/Juice Machine | 1 | Juice Machine on loan from Food Pro / in restaurant |
| Refrigerator/Freezer | 4 | |
| Counter | 2 | Front desk, 2 built in counters and the bar/counter |
| Plants | 0 | |
| Ash Urns | 1 | |
| Reader Board | 0 | |
| Luggage Cart | 2 | |
| Pictures | 24 | |
| Other | 1 | Grand Piano |
| | | |
| | | |
| | | |

Initials

Initials

## Back Offices (Sales, GM, Accounting etc.)

| | | |
|---|---|---|
| Desk | 8 | Wall attached & free standing |
| Chairs | 5 | |
| File Cabinets | 11 | |
| Book Shelves | 3 | |
| Copy Machine | 2 | |
| Fax Machine | 4 | |
| Computer | 4 | |
| Telephone Terminal | 0 | |
| Calculator | 5 | |
| Safe | 12 | |
| HVAC | 0 | |
| Fire extinguishers | 2 | |
| Other | 0 | |
| | | |

## Front Desk

| | | |
|---|---|---|
| Calculator | 3 | |
| Computer | 4 | |
| Printer | 2 | |
| Telephone Terminal | 5 | |
| Chairs | 2 | |
| Tables | 0 | |
| Book shelves | 0 | |
| File Cabinets | 3 | |
| Key Cabinet | 7 | |
| Other | 0 | |
| | | |

## Break Room

| | | |
|---|---|---|
| Table/counter | 3 | |
| Chairs | 9 | |
| Microwave | 2 | |
| Refrigerator | 1 | |
| Other | | |

Initials

## Equipment Room

| Telephone Switch | 2 | |
|---|---|---|
| Cable/Satellite Switch | 1 | |
| Fire Panel | 1 | |
| Pager system Computer | 0 | |
| Other | 0 | |
| | | |
| | | |

## Gift Shop

| Ice machines | 1 | |
|---|---|---|
| Snack machines | 0 | |
| Drink machines | 2 | |
| Newspaper machines | 0 | |
| Ash urns | 0 | |
| Trash receptacles | 0 | |
| Other | 2 | Coke owns the gift shop refrigerator2 |
| | | |
| | | |

Initials

## Exterior

| Van | 2 | |
|---|---|---|
| Trash receptacles | 2 | |
| Planters | 8 | |
| Benches | 2 | |
| Golf Cart | 0 | |
| Riding Lawnmower | 0 | |
| Other | 2 | Free standing Ash urns |
| | | |
| | | |

## Pool Area

| Trash receptacles | 3 | |
|---|---|---|
| Planters | 2 | |
| Tables | 9 | |
| Chairs | 48 | |
| Lounges | 20 | |
| Umbrellas | 8 | |
| Life saver ring | 1 | |
| Life saver hook | 0 | |
| Other | | |
| | | |
| Equipment | | |
| Filter | 2 | |
| Pump | 3 | |
| Heater | 1 | |
| Chlorinator | 1 | |
| Pool Brush | 1 | |
| Vaccuum | 0 | |
| Other | | |
| | | |
| | | |

## Housekeeping/Laundry

**Equipment**

| Washers | 4 | |
|---|---|---|
| Dryers | 4 | |
| Laundry Baskets | 3 | |
| Maid Carts | 12 | |
| Tables | 1 | |
| Chairs | | |

Initials

| Vacuums | 13 | |
|---|---|---|
| Shampooers | 2 | |
| Other | | |
| | | |

**Supplies**

| Cribs | 5 | |
|---|---|---|
| Rollaways | 8 | |
| Lost and Found | 0 | |
| Trash cans (non-guest) | 7 | |
| Buckets | 16 | |
| Mops | 3 | |
| Brooms | 12 | |
| | | |
| | | |

**Linen Inventory**

| Blankets | 2 | |
|---|---|---|
| Bedspreads | 55 | |
| Sheets | 183 | |
| Mattress pads | 12 | |
| Pillows | 27 | |
| Pillow Cases | 57 | |
| Bath towels | 87 | |
| Hand towels | 58 | |
| Wash clothes | 31 | |
| Bath mats | 55 | |
| Other linen/terry | | |
| Discarded Linen | | |

Initials

## Maintenance Equipment

| | | |
|---|---|---|
| Lawn Mower | 0 | |
| Baby Beds | 0 | |
| Grinder | 1 | |
| Vice | 1 | |
| Key Machine | 1 | |
| Step ladders | 4 | |
| TV's (not working) | 0 | |
| Vacuums | 1 | |
| Waterhoses | 2 | |
| Drill | 3 | |
| A/C's (not working) | 6 | |
| TV Satellite | 0 | |
| Component Receiver System | | |
| Other items: | | |
| | | |
| | | |
| | | |
| | | |

Initials

## Guest Rooms 219

Inn Room Types:    60    Full Kitchens            123    Executives
                         Kings/Queens                    Kings/Queens
                   18    Queen Beds,              18    Standards

### Each Full Kitchen Kings guest room contains:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | Set of drapes/blinds | 1 | Bed spread | 6 | Sheets | 4 | Pillows | 4 | Pillow cases |

| 2 | Set of drapes/blinds | 1 | Bed spread | 6 | Sheets | 4 | Pillows | 4 | Pillow cases |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Blanket | 1 | Bath mat | 3 | Wash cloth | 4 | Bath towel | 3 | Hand towel |
| | Table | 3 | Table chairs | 0 | Hanging lamp | 1 | HVAC unit | 2 | Night stand |
| 1 | Wall lamp | 1 | Headboard | 1 | Bed | 1 | Dresser | 2 | NStand lamps |
| 2 | Mirror | 2 | TV | 2 | Telephone | 1 | Wall shelf | 1 | Luggage rack |

### Each Full Kitchen Doubles room contains:

| 2 | Set of drapes/blinds | 2 | Bed spread | 9 | Sheets | 5 | Pillows | 5 | Pillow cases |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Blanket | 1 | Bath mat | 4 | Wash cloth | 4 | Bath towel | 4 | Hand towel |
| | Table | 3 | Table chairs | 0 | Hanging lamp | 1 | HVAC unit | | Night stand |
| 1 | Wall lamp | 2 | Headboard | 2 | Bed | 1 | Dresser | 1 | NStand lamps |
| 2 | Mirror | 2 | TV | 2 | Telephone | 1 | Wall shelf | 1 | Luggage rack |

Other FF&E and /or supplies in each Std. queen guest room include:

| Refrigerator | Microwave | Coffee Maker |
|---|---|---|
| Oven | Toaster | Hair Dryer |
| Iron / Iron Board | | |

### Each Executive Kings guest room contains:

| 2 | Set of drapes/blinds | 1 | Bed spread | 6 | Sheets | 3 | Pillows | 4 | Pillow cases |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Blanket | 1 | Bath mat | 3 | Wash cloth | 3 | Bath towel | 3 | Hand towel |
| 1 | Table | 2 | Table chairs | 1 | Hanging lamp | 1 | HVAC unit | 2 | Night stand |
| 1 | Wall lamp | 1 | Headboard | 1 | Beds | 1 | Dresser | 2 | NStand lamp |
| 2 | Mirror | 2 | TV | 2 | Telephone | 1 | Wall shelf | 1 | Luggage rack |

Initials

### Each Executive Doubles guest room contains:

| 2 | Set of drapes/blinds | 2 | Bed spread | 9 | Sheets | 5 | Pillows | 5 | Pillow cases |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Blanket | 1 | Bath mat | 4 | Wash cloth | 4 | Bath towel | 4 | Hand towel |
| 1 | Table | 2 | Table chairs | 2 | Hanging lamp | 1 | HVAC unit | 1 | Night stand |
| 1 | Wall lamp | 2 | Headboard | 2 | Beds | 1 | Dresser | 1 | NStand lamp |
| 2 | Mirror | 2 | TV | 2 | Telephone | 1 | Wall shelf | 1 | Luggage rack |

Other FF&E and /or supplies in each double guest room include:

| Refrigerator | Microwave | Coffee Maker |
|---|---|---|
| Oven | Toaster | Hair Dryer |

### Each Queen Standard bedroom room contains:

| 2 | Set of drapes/blinds | 1 | Bed spread | 3 | Sheets | 3 | Pillows | 3 | Pillow cases |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Blanket | 1 | Bath mat | 2 | Wash cloth | 2 | Bath towel | 2 | Hand towel |
| 0 | SideTable | 1 | Large chair | 0 | Hanging lamp | 1 | HVAC unit | 2 | Night stand |
| 0 | Wall lamp | 1 | Headboard | 1 | Beds | 1 | Dresser | 2 | NStand lamps |
| 2 | Mirror | 1 | TV | 1 | Telephone | 0 | Wall shelf | 1 | Luggage rack |

Other FF&E and /or supplies in each 2 bedroom include:

| Refrigerator | Microwave | Coffee Maker |
|---|---|---|
| Oven | Toaster | Hair Dryer |

### Each Parlor Kings guest room contains:

| 2 | Set of drapes/blinds | 1 | Bed spread | 3 | Sheets | 3 | Pillows | 3 | Pillow cases |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Blanket | 1 | Bath mat | 2 | Wash cloth | 2 | Bath towel | 2 | Hand towel |
| 0 | Table | 1 | Table chairs | 0 | Hanging lamp | 1 | HVAC unit | 2 | Night stand |
| 0 | Wall lamp | 1 | Headboard | 1 | Beds/1 a Murphy bed | 1 | Dresser | 2 | NStand Lamps |
| 1 2 | Mirror | 1 | TV | 1 | Telephone | 0 | Wall shelf | 1 | Luggage rack |

Other FF&E and /or supplies in each penthouse include:

| | | |
|---|---|---|
| | | |

**Discarded or donated Items (not linen)**
   **Items/s  Dollar Amount**

1.
2.
3.
4.
5.
6.
7.
8.
9.

**Every room has the above listed items with the following exceptions:**

Room #                                  Exceptions

| | MISSING | MISSING | MISSING | EXTRA |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials

In re HARDAGE HOTELS II, L.P.
_____
                  Debtor

Case No. __11-10518 (BLS)__
              (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
  (Check one box)

☐ 11 U.S.C. 522(b)(2)

☐ 11 U.S.C. 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $146,450.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | Not Applicable | | |

Sheet no. 1 of 1

In re  **HARDAGE HOTELS II, L.P.**

Debtor

Case No. _____ **11-10518 (BLS)**

(If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband,

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Vendor No: 101ALLY001 s14 ALLY FINANCIAL INC PO BOX 9001948 LOUISVILLE, KY  40290-1948 | | LEASE-OTHER AUTOMOBILE LEASE - 2008 GMC 3500 15-PASSENGER VAN Value:                      $24,000.00 | X | | | $20,000.00 | |
| Vendor No:              s208 CITY OF ROCKVILLE DEPT OF FINANCE DIV OF TREASURY 255 ROCKVILLE PIKE L-15 ROCKVILLE, MD  1850 | | TAXES & OTHER GOVT DEBTS PROPERTY TAX Value:                      Unknown | X | | | UNKNOWN | |
| Vendor No:              s127 CWCAPITAL ASSET MANAGEMENT LLC C/O VENABLE LLP DAREK S BUSHNAQ/HEATHER DEANS FOLEY SUBSTITUTE TSTEES FBO BANK OF AMERICA NA 750 E PRATT ST STE 900 BALTIMORE, MD  21202 | | SECURED DEBT SPECIAL SERVICER ON LOAN SECURED BY REAL PROPERTY Value:                 $8,606,804.00 | X | X | | $9,209,000.00 * | $602,196.00 * |

Sheet no. 1 of 2  sheets attached to Schedule of
Creditors Holding Secured Claims

*Plus any accrued interest charges, fees and costs less any reserves or other amounts applied thereto.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No:      s269 | | | | | | | | |
| FORD MOTOR CREDIT<br>PO BOX 650575<br>DALLAS, TX 75265-0575 | | | 8/2006<br>LEASE-OTHER<br>AUTOMOBILE LEASE - 2006 FORD E 250 VAN | X | | | $5,500.00 | |
| | | | Value:             $18,000.00 | | | | | |
| Vendor No:      s204 | | | | | | | | |
| PACIFIC LIFE INSURANCE COMPANY<br>ATTN: GIGI LIU SR PORTFOLIO MGR<br>700 NEWPORT CENTER DR<br>NEWPORT BEACH, CA 92660 | | | SECURED DEBT<br>SERVICER ON LOAN - ASC SERIES 1996-D2 | | | | UNKNOWN | |
| | | | Value:             Unknown | | | | | |

Sheet no. 2 of 2 sheets attached to Schedule of
Creditors Holding Secured Claims

| | |
|---|---|
| Total Unsecured | $602,196.00 |
| Total Secured<br>(Use only on the last page of the completed Schedule D) | $9,234,500.00<br>PLUS UNKNOWN |

(Report total also on Summary of Schedules)

In re_____   Case No. _____
HARDAGE HOTELS II, L.P.                                    11-10518 (BLS)
            Debtor                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditor, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J" or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.


**TYPE OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)**


☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).


☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order of relief.   11 U.S.C. § 507(a)(3).


☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).


☑   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days  immediately preceding the filing of the original petition or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re HARDAGE HOTELS II, L.P.                                    Case No. __11-10518 (BLS)__
_____                                _____
                Debtor                                                        (If known)


☐ **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to a maximum of $5,775* per farmer or fisherman, against the debtor, as provided in
11 U.S.C. § 507(a)(6).


☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use,
that were not delivered or provided.  11 U.S.C. § 507(a)(7).


☑ **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in  11 U.S.C. § 507(a)(8).


☐ **Commitments to Maintain the capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors
of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.
11 U.S.C § 507(a)(9)


☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a
drug, or another substance. 11 U.S.C. § 507(a)(10).


                                         __2__   continuation sheets attached


* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No: 101CITY002 s207<br>CITY OF ROCKVILLE<br>DEPT OF FINANCE<br>111 MARYLAND AVE<br>ROCKVILLE, MD 20850 | | | TAXES & OTHER GOVT DEBTS<br>CITY OCCUPANCY TAX | X | | | UNKNOWN | UNKNOWN | |
| Vendor No: 101COMP002 s205<br>COMPTROLLER OF THE TREASURY<br>STATE OF MARYLAND<br>PO BOX 17405<br>BALTIMORE, MD 21297-1405 | | | TAXES & OTHER GOVT DEBTS<br>SALES TAX | X | | | UNKNOWN | UNKNOWN | |
| Vendor No: 101DIVI001 s229<br>DIVISION OF UNEMPLOYMENT INSURANCE<br>PO BOX 1683<br>BALTIMORE, MD 21203-1683 | | | CONTRIBUTIONS<br>EMPLOYEE BENEFIT PLANS | X | | | UNKNOWN | UNKNOWN | |
| Vendor No: s203<br>FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | | TAXES & OTHER GOVT DEBTS | X | | | UNKNOWN | UNKNOWN | |
| Vendor No: s200<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | | TAXES & OTHER GOVT DEBTS | | | | UNKNOWN | UNKNOWN | |
| Vendor No: 101MARY005 s237<br>MARYLAND UNEMPLOYMENT INSURANCE FUND<br>DIVISION OF UNEMPLOYMENT<br>PO BOX 1683<br>BALTIMORE, MD 21203-1683 | | | CONTRIBUTIONS<br>EMPLOYEE BENEFIT PLANS | X | | | UNKNOWN | UNKNOWN | |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No: 101MONT012 s216<br>MONTGOMERY COUNTY MARYLAND<br>DEPT OF FINANCE<br>255 ROCKVILLE PIKE STE L-15<br>ROCKVILLE, MD 20850 | | | TAXES & OTHER GOVT DEBTS<br>PERSONAL PROPERTY TAX | | | | $59,753.98 | $59,753.98 | |
| Vendor No: 101MONT003 s206<br>MONTGOMERY COUNTY MARYLAND<br>DIV OF TREASURY-EXCISE TAX<br>255 ROCKVILLE PIKE, SUITE L-15<br>ROCKVILLE, MD 20850 | | | TAXES & OTHER GOVT DEBTS<br>COUNTY OCCUPANCY TAX | X | | | UNKNOWN | UNKNOWN | |

Sheet no. 4 of 4 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Total | $59,753.98 PLUS UNKNOWN | $59,753.98 PLUS UNKNOWN | |
|---|---|---|---|

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primary consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 101ACCU001 | s209 | | | | | | | |
| ACCUSCREEN SYSTEMS INC. 1038 MAIN ST BATON ROUGE, LA  70802 | | | | | TRADE DEBT | | | | $26.00 |
| Vendor No. | 101ACTI001 | s211 | | | | | | | |
| ACTION TREE EXPERTS 9314 REICHS FORD ROAD IJAMSVILLE, MD  21754 | | | | | TRADE DEBT | | | | $225.00 |
| Vendor No. | 101ALLE002 | s217 | | | | | | | |
| ALLEGRA PRINT AND IMAGING 1300 PICCARD DR, STE L-10 ROCKVILLE, MD  20850 | | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101ALLI002 | s218 | | | | | | | |
| ALLIED RENTALS 4907 RUGBY AVENUE BETHESDA, MS  20814 | | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | HCC/ROCK | s214 | | | | | | | |
| AMERICAN COMBUSTION INDUSTRIES, INC ATT: ACCOUNTS RECEIVABLE 3520 BLASENSBURG ROAD BRENTWOOD, MD  20722 | | | X | | TRADE DEBT | | | | $2,366.77 |

Sheet no. 1 of 20       sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 101AMER003 s15 | | | | | | |
| AMERICAN HOTEL REGISTER CO. 16458 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | TRADE DEBT | | | | $5,731.46 |
| Vendor No. 101ASHO001 s219 | | | | | | |
| AS HOSPITALITY PO BOX 504232 ST. LOUIS, MO 63150-4232 | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. 101ASCA001 s16 | | | | | | |
| ASCAP 2675 PACES FERRY ROAD SUITE 350 SE ATLANTA, GA 30339 | | TRADE DEBT | | | | $1,204.00 |
| Vendor No. 101ASSA001 s17 | | | | | | |
| ASSA ABLOY HOSPITALITY PO BOX 676947 DALLAS, TX 75267-6947 | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. 101BERL001 s18 | | | | | | |
| BERLINER SPECIALTY 5101 BUCHANAN ST HYATTSVILLE, MD 20781 | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. 101BETH001 s19 | | | | | | |
| BETHESDA SOCCER CLUB WENDY SHEASLEY PO BOX 34225 WEST BETHESDA, MD 20827 | | TRADE DEBT | | | | $2,960.00 |
| Vendor No. 101BFPE001 s20 | | | | | | |
| BFPE INTERNATIONAL PO BOX 630067 BALTIMORE, MD 21263 | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. 101BOND001 s21 | | | | | | |
| BOND WATER TECHNOLOGIES INC 630 E DIAMOND AVENUE GAITHERSBURG, MD 20877 | | TRADE DEBT | X | | | UNKNOWN |

Debtor                       (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 101BRIC001 | s22 | | | | | | | |
| BRICKMAN GROUP 24600 FREDERICK RD CLARKSBURG, MD 20871 | | | | | TRADE DEBT | | | | $2,504.00 |
| Vendor No. | 101CAMI001 | s23 | | | | | | | |
| CAM INC 9221 FLINT OVERLAND PARK, KS 66214 | | | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. | 101CAMP001 | s220 | | | | | | | |
| CAMPBELL GLASS INC 7873 CESSNA AVENUE GAITHERSBURG, MD 20879 | | | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. | 101CARB001 | s24 | | | | | | | |
| CARBO-MIX DISPENSERS OF MARYLAND PO BOX 566 11319 MARYLAND AVE BELTSVILLE, MD 20705 | | | | | TRADE DEBT | | | | $155.30 |
| Vendor No. | 101CARR002 | s26 | | | | | | | |
| CARRIER MID-ATLANTIC PO BOX 905542 CHARLOTTE, NC 28290-5542 | | | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. | 101CARR001 | s25 | | | | | | | |
| CARROT - TOP INDUSTRIES PO BOX 820 HILLSBOROUGH, NC 27278-0820 | | | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. | 101CDCM001 | s27 | | | | | | | |
| CDC MECHANICAL SERVICES, INC. PO BOX 462 1843 GUM ROAD WOODBINE, MD 21797 | | | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. | 101CDWD001 | s221 | | | | | | | |
| CDW COMPUTER CENTERS INC PO BOX 75723 CHICAGO, IL 60675-5723 | | | | | TRADE DEBT | X | | | UNKNOWN |

Sheet no. 3 of 20      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  101CENT003  s222 | | | | | | | |
| CENTURY DISTRIBUTORS, INC 15710 CRABBS BRANCH WAY ROCKVILLE, MD 20855 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101CHER002  s28 | | | | | | | |
| CHERYL & CO. PO BOX 13764 NEWARK, NJ 07188-3764 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101CHRI002  s223 | | | | | | | |
| CHRISTOPHERSON BUS TRVL/LIFETIME PRODCTS 5588 S GREEN STREET SALT LAKE CITY, UT 84123 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101CINT004  s30 | | | | | | | |
| CINTAS CORPORATION PO BOX 1385 ATTN: A/R DEPT CULPEPER, VA 22701 | | | TRADE DEBT | | | | $307.53 |
| Vendor No.  101CINT002  s29 | | | | | | | |
| CINTAS CORPORATION PO BOX 97627 CHICAGO, IL 60678-7627 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101CITY001  s1 | | | | | | | |
| CITY OF ROCKVILLE 111 MARYLAND AVENUE DIVISION OF UTILITY BILLING ROCKVILLE, MD 20850-2364 | | | UTILITIES WATER & SEWER | | | | $11,515.10 |
| Vendor No.   s128 | | | | | | | |
| CITY OF ROCKVILLE ROCKVILLE CITY POLICE DEPARTMENT COMMUNITY ENHANCEMENT/CODE ENFORCEMENT DIVISION 20 COURTHOUSE SQUARE, SUITE 205 ROCKVILLE,, MD 20850 | | | TRADE DEBT ANNUAL INN/HOTEL LICENSE DUE BY MARCH 31, 2011 | | | | $4,380.00 |
| Vendor No.  101CLAS001  s224 | | | | | | | |
| CLASSIC EMBROIDERY & SCREEN PRINTING 433-C EAST DIAMOND AVENUE GAITHERSBURG, MD 20877 | | | TRADE DEBT | | X | | UNKNOWN |

Sheet no. 4 of 20    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 101CLAS002 | s225 | | | | | | |
| CLASSIC SNACKS 10621 IRON BRIDGE ROAD SUITE F JESSUP, MD 20794 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101COCA001 | s31 | | | | | | |
| COCA COLA ENTERPRISES PO BOX 100712 ATLANTA, GA 30384-0712 | | | | TRADE DEBT | | | | $264.90 |
| Vendor No. | 101COMC001 | s213 | | | | | | |
| COMCAST ATTN ACCTS RECEIVABLE 5801 METRO DR BALTIMORE, MD 21215 | | | | TRADE DEBT | | | | $2,266.81 |
| Vendor No. | 101COMM005 | s33 | | | | | | |
| COMMUNITY POOL SERVICES INC. 7668 STANDISH PLACE SUITE C ROCKVILLE, MD 20855 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101CORP002 | s34 | | | | | | |
| CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD WILMINGTON, DE 19808 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101CVB001 | s35 | | | | | | |
| CVB KELLY GOFF 111 ROCKVILLE PIKE SUITE 800 ROCKVILLE, MD 20850 | | | | TRADE DEBT | | | | $2,960.00 |
| Vendor No. | 101CWTS001 | s36 | | | | | | |
| CWTSATO TRAVEL HOTEL PROGRAM 84 INVERNESS CIRCLE EAST ENGLEWOOD, CO 80112 | | | | TRADE DEBT | | | | $700.00 |
| Vendor No. | 101CYPR001 | s37 | | | | | | |
| CYPRESS APPAREL GROUP PO BOX 2306 DENTON, TX 76202 | | | | TRADE DEBT | | X | | UNKNOWN |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 101DAHA001 | s226 | | | | | | |
| DAHAN ELECTRIC, INC PO BOX 24 GLENWOOD, MD 21738 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101DATA002 | s227 | | | | | | |
| DATAWORKS, LLC 4550 S WINDERMERE STREET ENGLEWOOD, CO 80110-5541 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101DELL001 | s38 | | | | | | |
| DELL MARKETING L P C/O DELL USA L P PO BOX 910916 PASADENA, CA 91110-0916 | | | | TRADE DEBT | | | | $926.57 |
| Vendor No. | 101DENV001 | s39 | | | | | | |
| DENVER SERIES OF LOCKTON COMPANIES LLC PO BOX 5686 DENVER, CO 80217-5686 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101DESI001 | s228 | | | | | | |
| DESIGN OF THE TIMES 7820-F AIR PARK ROAD GAITHERSBURG, MD 20879 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101DIRE001 | s41 | | | | | | |
| DIRECT ENERGY BUSINESS PO BOX 643249 PITTSBURGH, PA 15264-3249 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101DIST001 | s42 | | | | | | |
| DISTINCTIVE NAME BADGES & ENGRAVING 4572 S MISSION ROAD FALLBROOK, CA 92028 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101DMXI001 | s43 | | | | | | |
| DMX INC. PO BOX 660557 DALLAS, TX 75266-0557 | | | | TRADE DEBT | | | | $82.51 |
| Vendor No. | 101DRAP001 | s230 | | | | | | |
| DRAPE MOBILE, INC 2210 DISTRIBUTION CIRCLE SILVER SPRINGS, MD 20910 | | | | TRADE DEBT | | X | | UNKNOWN |

Sheet no. 6 of 20     sheets attached to Schedule of
                     Creditors Holding Unsecured Nonpriority Claims

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 101DURO001 | s44 | | | | | | |
| DURON PAINTS AND WALLCOVERING 301 N FREDERICK AVE GAITHERSBURG, MD 20877 | | | | TRADE DEBT | | | | $206.25 |
| Vendor No. | 101EAST001 | s45 | | | | | | |
| EAST COAST FOOD EQUIPMENT, INC. 570 INDUSTRIAL DRIVE LEWISBERRY, PA 17339-9534 | | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. | 101ECOL001 | s46 | | | | | | |
| ECOLAB MICHAEL HENDRICKS PO BOX 905327 CHARLOTTE, NC 28290-5327 | | | | TRADE DEBT | | | | $1,781.77 |
| Vendor No. | 101EFA&001 | s47 | | | | | | |
| EFA & C CORP 26 MARYANNE AVE STAFFORD, VA 22554 | | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. | 101EHRL001 | s48 | | | | | | |
| EHRLICH PEST CONTROL 411 EAST DIAMOND AVENUE GAITHERSBURG, MD 20877-3019 | | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. | 101ELEC001 | s49 | | | | | | |
| ELECTRIC MOTOR REPAIR 700 EAST 25TH STREET BALTIMORE, MD 21218 | | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. | 101FEDE002 | s50 | | | | | | |
| FEDERAL EXPRESS PO BOX 371461 PITTSBURG, PA 15250-7461 | | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. | 101FIDE001 | s51 | | | | | | |
| FIDELITY ENGINEERING 25 LOVETON CIRCLE SPARKS, MD 21152 | | | | TRADE DEBT | | | | $640.00 |
| Vendor No. | 101FIOR001 | s52 | | | | | | |
| FIORE FLORAL 14937-A SHADY GROVE ROAD ROCKVILLE, MD 20850 | | | | TRADE DEBT | X | | | UNKNOWN |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 101FOOD002 s54 | | | | | | |
| FOOD PRO JIM BACHMAN 321 EAST 5TH STREET PO BOX 698 FREDERICK, MD 21705-0698 | | TRADE DEBT | | | | $5,114.71 |
| Vendor No. 101FOOD001 s53 | | | | | | |
| FOODSTAFF/ DC INC PO BOX 12850 CHARLESTON, SC 29422 | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. 101FORR001 s233 | | | | | | |
| FOR RENT MEDIA SOLUTIONS 75 REMITTANCE DRIVE, SUITE 1705 CHICAGO, IL 60675-1705 | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. 101FORD004 s232 | | | | | | |
| FORD CREDIT ACCT #29705783 PO BOX 94380 PALATINE, IL 60094-4380 | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. 101FORD001 s55 | | | | | | |
| FORD CREDIT PO BOX 790093 ST LOUIS, MO 63179-0093 | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. 101FRED002 s56 | | | | | | |
| FREDERICK PRODUCE CO, INC 321 EAST FIFTH ST PO BOX 698 FREDERICK, MD 21705-0698 | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. 101GAIT001 s57 | | | | | | |
| GAITHERSBURG PARTY RENTAL 8500 ANNIVERSARY CIRCLE GAITHERSBURG, MD 20877 | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. 101GAZE001 s58 | | | | | | |
| GAZETTE NEWSPAPERS PO BOX 17306 BALTIMORE, MD 21297-0523 | | TRADE DEBT | | X | | UNKNOWN |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    101GMAC001    s60<br>GENERAL MOTORS ACCEPTANCE CORPORATION<br>PO BOX 9001948<br>LOUISVILLE, KY  40290-1948 | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No.    101GENE002    s59<br>GENESIS COMMUNICATIONS INC<br>3104 LAKEVIEW RD<br>MEMPHIS, TN  38116-1509 | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No.    101GOLD001    s61<br>GOLDEN STATE GRAPHICS<br>177 VALLECITOS DE ORO<br>SAN MARCOS, CA  92069 | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No.    101GUAR001    s63<br>GUARDIAN FIRE PROTECTION SERVICE INC.<br>7668 STANDISH PLACE<br>ROCKVILLE, MD  20855 | | TRADE DEBT | | | | $692.00 |
| Vendor No.    101HARD001    s64<br>HARDAGE CONSTRUCTION CO.<br>12671 HIGH BLUFF DR STE 250<br>SAN DIEGO, CA  92130 | | TRADE DEBT<br>INTERCOMPANY DEBT | | | | $374,131.32 |
| Vendor No.    101HARD004    s65<br>HARDAGE GROUP MNGMT<br>12671 HIGH BLUFF DRIVE<br>SAN DIEGO, CA  92130 | | TRADE DEBT<br>INTERCOMPANY DEBT | | | | $178,866.54 |
| Vendor No.    s273<br>HARDAGE HOTELS I, LLC<br>12671 HIGH BLUFF DRIVE<br>SAN DIEGO, CA  92130 | | TRADE DEBT<br>INTERCOMPANY DEBT | | | | $742,471.21 |
| Vendor No.    s274<br>HARDAGE HOTELS X, LLC<br>12671 HIGH BLUFF DRIVE<br>SAN DIEGO, CA  92130 | | TRADE DEBT<br>INTERCOMPANY DEBT | | | | $593,493.50 |
| Vendor No.    s272<br>HARDAGE HOTELS, LLC<br>12671 HIGH BLUFF DRIVE<br>SAN DIEGO, CA  92130 | | TRADE DEBT<br>INTERCOMPANY DEBT | | | | $15,055.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | | s271 | | | | | | $70,082.64 |
| HARDAGE INVESTMENTS, INC. 12671 HIGH RIDGE DRIVE SAN DIEGO, CA 92130 | | | | TRADE DEBT INTERCOMPANY DEBT | | | | |
| Vendor No. | 101HAVT001 | s66 | | | | | | $843.88 |
| HAVTECH PARTS DIVISION PO BOX 37031 BALTIMORE, MD 21297 | | | | TRADE DEBT | | | | |
| Vendor No. | 101HOME001 | s67 | | | | | | $1,447.01 |
| HOME DEPOT PO BOX 9055 DES MOINES, IA 50366-9055 | | | | TRADE DEBT | | | | |
| Vendor No. | 101HOTE002 | s69 | | | | | | UNKNOWN |
| HOTEL INFORMATION SYSTEMS DEPT 7798 LOS ANGELES, CA 90084-7798 | | | | TRADE DEBT | X | | | |
| Vendor No. | HCC/ROCK | s212 | | | | | | $1,577.28 |
| HOTEL SOLUTIONS USA, INC SYLVIE GUÉNETTE 2130 DAGENAIS BLVD WEST LAVAL, QC  H7L 5X59 CANADA | | | X | TRADE DEBT | | | | |
| Vendor No. | 101INSI001 | s70 | | | | | | $788.49 |
| INSIGHT PO BOX 78825 PHOENIX, AZ 85062-8825 | | | | TRADE DEBT | | | | |
| Vendor No. | 101JPSE001 | s72 | | | | | | $690.20 |
| J P SEWOROOTOR, INC. 5350 ODELL ROAD BELTSVILLE, MD 20705 | | | | TRADE DEBT | | | | |
| Vendor No. | 101KEVC001 | s234 | | | | | | UNKNOWN |
| KEVCO BUILDING SERVICES INC 16021 INDUSTRIAL DR GAITHERSBURG, MD 20877 | | | | TRADE DEBT | X | | | |

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  101KING001  s235 | | | | | | | |
| KING PONTIAC BUICK GMC, INC. 16200 FREDERICK ROAD PO BOX 7340 GAITHERSBURG, MD  20898-7340 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101KOLB001  s73 | | | | | | | |
| KOLB ELECTRIC INC 5901 BLAIR ROAD, N W WASHINGTON, DC  20011 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101KONI001  s74 | | | | | | | |
| KONICA MINOLTA BUSINESS SOLUTIONS USAINC DEPT AT 952823 ATLANTA, GA  91192-2823 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101LANI001  s236 | | | | | | | |
| LANIADO WHOLESOME MAINT PROD INC 1134 TAFT STREET ROCKVILLE, MD 20850 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  HCC/ROCK  s215 | | | | | | | |
| LEVELIFT SYSTEMS, INC ATTN: ACCOUNTS RECEIVABLE 8264 I-PRESTON COURT JESSUP, MD  20794 | X | | TRADE DEBT | | | | $24,755.00 |
| Vendor No.  101LEVI001  s243 | | | | | | | |
| LEVITZ, ZACKS, CICERIC INC. 701 B STREET, 4TH FLOOR SAN DIEGO, CA  92101 | | | SERVICES | | X | | UNKNOWN |
| Vendor No.  101LIBE001  s76 | | | | | | | |
| LIBERTY LOCK & SECURITY 1205 TAFT STREET ROCKVILLE, MD 20850 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101LIGH001  s77 | | | | | | | |
| LIGHTING MAINTENANCE INC 5193 RAYNOR AVENUE LINTHICUM, MD  21090 | | | TRADE DEBT | | X | | UNKNOWN |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 101MARY003 s78 | | | | | | | |
| MARYLAND PUBLISHERS 32 POWER DAM WAY, SUITE PA1-4 PLATTSBURGH, NY 12901 | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. 101MARY004 s79 | | | | | | | |
| MARYLAND SOCCER FOUNDATION SADIA HARRIS 18031 CENTRAL PARK CIRCLE BOYDS, MD 20841 | | | TRADE DEBT | | | | $1,480.00 |
| Vendor No. 101MASU001 s210 | | | | | | | |
| MASUNE FIRST AID & SAFETY PO BOX 21773 21773 NETWORK PLACE CHICAGO, IL 60673-1217 | | | TRADE DEBT | | | | $71.29 |
| Vendor No. 101MAYE001 s80 | | | | | | | |
| MAYER REPOGRAPHICS 1065 UNIVERSITY AVENUE SAN DIEGO, CA 92103 | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. 101MEET001 s238 | | | | | | | |
| MEETING SOLUTIONS 2201 WISCONSIN AVENUE NW SUITE C-120 WASHINGTON, DC 20007 | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. 101METR008 s81 | | | | | | | |
| METROPOLITAN CLEANING SVCS INC PO BOX 854 GAITHERSBURG, MD 20884 | | | TRADE DEBT | | | | $400.00 |
| Vendor No. 101MILE001 s82 | | | | | | | |
| MILESTONE CLEANERS 9154 ROTHBURY DR MONTGOMERY VILLAGE, MD 20886 | | | TRADE DEBT | | | | $461.19 |
| Vendor No. 101MONT013 s239 | | | | | | | |
| MONTGOMERY COUNTY INSIGHT 9169 ARBUCKLE DRIVE GAITHERSBURG, MD 20877 | | | TRADE DEBT | X | | | UNKNOWN |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s129 | | | | | | | $2,500.00 |
| MONTGOMERY COUNTY, MARYLAND DEPARTMENT OF LIQUOR CONTROL 16650 CRABBS BRANCH WAY ROCKVILLE, MD 20855 | | | | TRADE DEBT STATE LIQUOR LICENSE RENEWAL FEE DUE PRIOR TO APRIL 29, 2011 | | | | |
| Vendor No. 101MONT004 | s83 | | | | | | | $372.01 |
| MONTGOMERY PRINTING SOLUTIONS, LLC 402 KING FARM BLVD SUITE 140 ROCKVILLE, MD 20850 | | | | TRADE DEBT | | | | |
| Vendor No. 101MONT014 | s240 | | | | | X | | UNKNOWN |
| MONTOGOMERY COUNTY CHAMBER OF COMMERCE 51 MONROE STREET SUITE 1800 ROCKVILLE, MD 20850 | | | | TRADE DEBT | | | | |
| Vendor No. 101MORI001 | s241 | | | | | X | | UNKNOWN |
| MORIN DISTRIBUTION, INC. 8665 CHERRY LANE LAUREL, MD 20707 | | | | TRADE DEBT | | | | |
| Vendor No. 101NATI001 | s84 | | | | | X | | UNKNOWN |
| NATIONAL ELEVATOR PO BOX 503067 ST. LOUIS, MO 63150-3067 | | | | TRADE DEBT | | | | |
| Vendor No. 101NEOP001 | s85 | | | | | X | | UNKNOWN |
| NEOPOST LEASING PO BOX 45822 SAN FRANCISCO, CA 94145-0822 | | | | TRADE DEBT | | | | |
| Vendor No. 101NEUB001 | s242 | | | | | X | | UNKNOWN |
| NEUBERGER QUINN GIELEN RUBIN & GIBBER PA 1 SOUTH STREET 27TH FLOOR BALTIMORE, MD 21202-3282 | | | | SERVICES | | | | |
| Vendor No. 101OURI002 | s87 | | | | | X | | UNKNOWN |
| OURISMAN`S ROCKMONT CHEVROLET 15301 FREDERICK ROAD ROCKVILLE, MD 20855 | | | | TRADE DEBT | | | | |

In re **HARDAGE HOTELS II, L.P.**
                    Debtor

Case No.   **11-10518 (BLS)**
                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   101PACI001; 101PACI   s88 | | | | | | | |
| PAC INDUSTRIES, INC. 5341 JAYCEE AVENUE HARRISBURG, PA 17112 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.   101PART001   s244 | | | | | | | |
| PARTNER PRESS 280 CYPRESS LANE EL CAJON, CA 92020 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.   101PEGA001   s245 | | | | | | | |
| PEGASUS SOLUTIONS COMPANIES PO BOX 910727 DALLAS, TX 75391-0077 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.   101PERS001   s89 | | | | | | | |
| PERSONNEL CONCEPTS PO BOX 5750 CAROL STREAM, IL 60197-5750 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.   101PHOE001   s246 | | | | | | | |
| PHOENIX DOWN CORP 85 RT 46 WEST TOTOWA, NJ 07512 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.   101PLUM001   s90 | | | | | | | |
| PLUMBMASTER, INC PO BOX 890845 CHARLOTTE, NC 28289-0845 | | | TRADE DEBT | | | | $57.81 |
| Vendor No.   101POTO001   s91 | | | | | | | |
| POTOMAC ELECTRIC POWER COMPANY PO BOX 4863 TRENTON, NJ 08650-4863 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.   101POTO003   s92 | | | | | | | |
| POTOMAC SOCCER ASSOCIATION 2113 ROSE THAT THEATRE CIRCLE OLNEY, MD 20832 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.   101PRES005   s93 | | | | | | | |
| PRESLEY CONSULTANTS INC 812 THIRD STREET NORCO, CA 92860 | | | TRADE DEBT | | X | | UNKNOWN |

Sheet no. 14 of 20      sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **HARDAGE HOTELS II, L.P.**

Debtor

Case No. **11-10518 (BLS)**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 101PTR3001 | s94 | | | | | | | |
| PTR 360 INC. GAIL GAROUTTE 5050 AVENIDA ENCINAS, STE 140 CARLSBAD, CA 92008 | | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101QUIL001 | s95 | | | | | | | |
| QUILL.COM PO BOX 37600 PHILADELPHIA, PA 1910-0600 | | | | | TRADE DEBT | | | | $185.47 |
| Vendor No. | 101RECE001 | s247 | | | | | | | |
| RECREATION & WELFARE ASSOCIATION NATIONAL INSTIITUTES OF HEALTH 9000 WISCONSIN AVE, BLDG 31 RM BI W30 BETHESDA, MD 20892 | | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101RENT001 | s96 | | | | | | | |
| RENTALS UNLIMITED, INC. PO BOX 600 CLARKSBURG, MD 20871 | | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101ROBE002 | s97 | | | | | | | |
| ROBERTS OXYGEN COMPANY, INC. PO BOX 5507 ROCKVILLE, MD 20855 | | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101ROCK003 | s248 | | | | | | | |
| ROCKVILLE BASEBALL ASSOCIATION PO BOX 1412 ROCKVILLE, MD 20849 | | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101ROCK001 | s249 | | | | | | | |
| ROCKVILLE CHAMBER OF COMMERCE 255 ROCKVILLE PIKE SUITE L10 ROCKVILLE, MD 20850 | | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101RUSS003 | s98 | | | | | | | |
| RUSSELL-NEWMAN, INC PO BOX 2306 DENTON, TX 75202 | | | | | TRADE DEBT | | X | | UNKNOWN |

Sheet no. 15 of 20    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 101SFAS001 | s104 | | | | | | | |
| S FREEDMAN AND SONS, INC. PO BOX 1418 LANDOVER, MD 20785 | | | | | TRADE DEBT | | | | $936.31 |
| Vendor No. | 101SABR001 | s99 | | | | | | | |
| SABRE HOSPITALITY SOLUTIONS 3150 SABRE DRIVE SOUTHLAKE, TX 76092 | | | | | TRADE DEBT | | | | $3,958.76 |
| Vendor No. | | s112 | | | | | | | |
| SABRE HOSPITALITY SOLUTIONS 7285 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | | | TRADE DEBT | | | | $0.00 |
| Vendor No. | 101SAFE002 | s101 | | | | | | | |
| SAFETY NETACCESS INC 83 EAST WATER ST ROCKLAND, MA 02370 | | | | | TRADE DEBT | | | | $511.90 |
| Vendor No. | 101SAFE001 | s100 | | | | | | | |
| SAFEWAY PO BOX 840210 DALLAS, TX 75284-0210 | | | | | TRADE DEBT | | | | $218.50 |
| Vendor No. | 101SAMM001 | s102 | | | | | | | |
| SAMMYS RENTALS INC 8430 QUARRY RD UNIT 102 MANASSAS, VA 20110 | | | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. | 101SDCR001 | s103 | | | | | | | |
| SDCR BUSINESS SYSTEMS 7941 ARJONS DRIVE SAN DIEGO, CA 92130 | | | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. | 101SELE001 | s250 | | | | | | | |
| SELECTIVE DEMOLITION & HAULING 7871 BEECHCRAFT AVENUE GAITHERSBURG, MD 20879 | | | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. | 101SHEE001 | s105 | | | | | | | |
| SHEEHY FORD 901 NORTH FREDERICK AVE GAITHERSBURG, MD 20879 | | | | | TRADE DEBT | X | | | UNKNOWN |

Sheet no. 16 of 20     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 101SHER002 | s106 | | | | | | |
| SHERWIN WILLIAMS 260 N FREDERICK AVENUE GAITHERSBURG, MD 20877 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101SLEE001 | s251 | | | | | | |
| SLEEP INN - SHADY GROVE 2 RESEARCH COURT ROCKVILLE, MD 20850 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101SMIT001 | s108 | | | | | | |
| SMITH TRAVEL RESEARCH 735 E MAIN STREET HENDERSONVILLE, TN 37075 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101SNEL001 | s252 | | | | | | |
| SNELLING SEARCH 3250 W MARKET STREET SUITE 102 AKRON, OH 44333 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101SOBE001 | s253 | | | | | | |
| SOBEL WESTEX DEPT 8933 LOS ANGELES, CA 90084-8933 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101SPRI003 | s109 | | | | | | |
| SPRINT PO BOX 8077 LONDON, KY 40742 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101STAN001 | s254 | | | | | | |
| STANDARD TEXTILE PO BOX 0302 CINCINNATI, OH 45263-0302 | | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No. | 101STAP001 | s110 | | | | | | |
| STAPLES BUSINESS ADVANTAGE DEPT HNJ PO BOX A3689 CHICAGO, IL 60690-3689 | | | | TRADE DEBT | | X | | UNKNOWN |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  101STER001  s111 | | | | | | | |
| STERICO SIGNS & DESIGNS 16159 SHADY GROVE RD GAITHERSBURG, MD 20877 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101SUNS001  s255 | | | | | | | |
| SUNSET POOLS, INC. 1808-1 I STREET NW WASHINGTON, DC 20006 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101THEH001  s113 | | | | | | | |
| THE HOME DEPOT SUPPLY JOE SOSA PO BOX 509058 SAN DIEGO, CA 92150-0958 | | | TRADE DEBT | | | | $1,324.53 |
| Vendor No.  101THSC002  s114 | | | | | | | |
| THS COMPANY 111 MILL STREET HACKETTSTOWN, NJ 07840 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101TOTA001  s115 | | | | | | | |
| TOTAL A-V SYSTEMS, INC. 923 SLIGO AVENUE SILVER SPRINGS, MD 20910 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101TOTA002  s256 | | | | | | | |
| TOTAL FILTRATION SERVICES INC 13002 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101TRAD001  s116 | | | | | | | |
| TRADEX #101, 10405-178 STREET EDMONTON, AB T5S 1R5 CANADA | | | TRADE DEBT | | X | | UNKNOWN |
| Vendor No.  101TRAV071  s258 | | | | | | | |
| TRAVELCLICK INC 135 S LASALLE DEPT 2913 CHICAGO, IL 60674-2193 | | | TRADE DEBT | | X | | UNKNOWN |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 101USFO002 s117 <br> U S FOOD SERVICE <br> PO BOX 728 <br> 8024 TELEGRAPH ROAD <br> SEVERN, MD 21144 | | | TRADE DEBT | | | | $89.61 |
| Vendor No. 101USSE001 s118 <br> US SECURITY ASSOCIATES INC <br> PO BOX 931703 <br> ATLANTA, GA 31193-1703 | | | TRADE DEBT | | | | $502.18 |
| Vendor No. 101VERI004 s120 <br> VERIZON BUSINESS <br> PO BOX 371392 <br> PITTSBURGH, PA 15251-7392 | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. 101VERI001; 101VERI s119 <br> VERIZON <br> PO BOX 660720 <br> DALLAS, TX 75266-0720 | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. 101VITO001 s121 <br> VITO PLUMBING AND HEATING <br> 681 SOUTHLAWN AVENUE <br> ROCKVILLE, MD 20850 | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. 101WWGR001 s259 <br> W W GRAINGER, INC. <br> DEPT 896 - 824213201 <br> PALATINE, IL 600380001 | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. 101WARF001 s122 <br> WARFIELD & SANFORD, INC. ELEVA <br> MICHAEL SWEENEY <br> 7811 ACADEMY LANE <br> LAUREL, MD 20707-9401 | | | SERVICES <br> ELEVATOR SERVICE | | | | $3,420.00 |
| Vendor No. 101WASH002 s123 <br> WASHINGTON GAS <br> PO BOX 37747 <br> PHILADELPHIA, PA 19101-5047 | | | UTILITIES | X | | | UNKNOWN |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 101WASH005 s124 | | | | | | | |
| WASHINGTON POST - NEWSPAPER 1150 FIFTEENTH STREET NW WASHINGTON, DC 20071 | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. 101WASH009 s125 | | | | | | | |
| WASHINGTON POST/MIKE BAKER 6512 ARROW WAY ELKRIDGE, MD 21075 | | | TRADE DEBT | | | | $483.00 |
| Vendor No. 101WAST002 s126 | | | | | | | |
| WASTE MANAGEMENT PO BOX 13648 PHILADELPHIA, PA 19101-3648 | | | TRADE DEBT TRASH REMOVAL | X | | | UNKNOWN |
| Vendor No. s270 | | | | | | | |
| WOODFIN SUITE HOTELS, LLC 12671 HIGH BLUFF DRIVE SAN DIEGO, CA 92130 | | | TRADE DEBT INTERCOMPANY DEBT | | | | $569,166.88 |
| Vendor No. 101WYND001 s260 | | | | | | | |
| WYNDHAM GARDEN HOTEL GAITHERSBURG 805 RUSSELL AVENUE GAITHERSBURG, MD 20879 | | | TRADE DEBT | X | | | UNKNOWN |
| Vendor No. 101YELL002 s261 | | | | | | | |
| YELLOW BOOK-MID ATLANTIC PO BOX 347 NEWARK, NJ 07101-0347 | | | TRADE DEBT | X | | | UNKNOWN |

Sheet no. 20 of 20 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Total

$2,637,352.79
PLUS UNKNOWN

Debtor

Case No. **11-10518 (BLS)**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any time share interests.

State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of the lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 1 ALLY FINANCIAL INC<br>PO BOX 9001948<br>LOUISVILLE, KY 40290-1948 | AUTO LEASE<br>DEBTOR IS LESSEE OF 2008 GMC 3500 15-PASSENGER VAN |
| 17 BOND WATER TECHNOLOGIES INC<br>630 E DIAMOND AVENUE<br>GAITHERSBURG, MD 20877 | SERVICE AGREEMENT<br>SERVICE PROVIDER OF WATER TREATMENT SERVICES AT DEBTOR'S BUSINESS; ANNUAL WITH AUTO-RENEWAL; 30 DAYS TERMINATION NOTICE |
| 7 BRICKMAN GROUP<br>24600 FREDERICK RD<br>CLARKSBURG, MD 20871 | SERVICE AGREEMENT<br>SERVICE CONTRACT TO PROVIDE LANDSCAPE SERVICES AT DEBTOR'S BUSINESS; CONTRACT IS IN NEGOTIATIONS FOR RENEWAL |
| 11 CINTAS CORPORATION<br>PO BOX 97627<br>CHICAGO, IL 60678-7627 | SERVICE AGREEMENT<br>FACILITY SERVICES RENTAL SERVICE AGMT - MAT CLEANING PROVIDER TO DEBTOR'S BUSINESS; 60 MOS TERM; AUTO RENEWAL; 60 DAY TERMINATION NOTICE |
| 14 COMCAST<br>ATTN ACCTS RECEIVABLE<br>5801 METRO DR<br>BALTIMORE, MD 21215 | SERVICE AGREEMENT<br>SERVICE PROVIDER OF CABLE AND INTERNET SERVICE AT DEBTOR'S BUSINESS; 5 YEARS; 60 DAYS TERMINATION NOTICE |
| 8 COMMUNITY POOL SERVICES INC.<br>7668 STANDISH PLACE<br>SUITE C<br>ROCKVILLE, MD 20855 | SERVICE AGREEMENT<br>SERVICE AGREEMENT FOR WIMMING POOL/LIFEGUARD MGMT AT DEBTOR'S BUSINESS; CURRENT RENEWAL CONTRACT SIGNED WITH OPTION TO RENEW; CANCEL BY 9/15/2011 |
| 15 EHRLICH PEST CONTROL<br>411 EAST DIAMOND AVENUE<br>GAITHERSBURG, MD 20877-3019 | SERVICE AGREEMENT<br>MONTH TO MONTH AGREEMENT FOR PEST CONTROL AT DEBTOR'S BUSINESS |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 16   FIDELITY ENGINEERING<br>25 LOVETON CIRCLE<br>SPARKS, MD 21152 | SERVICE AGREEMENT<br>SERVICE PROVIDER OF EMERGENCY GENERATOR SERVICES AT DEBTOR'S BUSINESS; ANNUAL AGREEMENT; AUTO RENEWAL; 60 DAYS TERMINATION NOTICE |
| 6   FORD MOTOR CREDIT<br>PO BOX 650575<br>DALLAS, TX 75265-0575 | AUTO LEASE<br>DEBTOR IS LESSEE OF 2006 FORD E 250 VAN |
| 13   GUARDIAN FIRE PROTECTION SERVICE INC.<br>7668 STANDISH PLACE<br>ROCKVILLE, MD 20855 | SERVICE AGREEMENT<br>SERVICE AGREEMENT TO PROVIDE FIRE SAFTEY EQUIPMENT INSPECTION AND MAINTENANCE AGREEMENT AT DEBTOR'S BUSINESS; AUTO RENEWAL 1 YEAR; 30 DAYS TERMINATION NOTICE |
| 5   HARDAGE GROUP MNGMT<br>12671 HIGH BLUFF DRIVE<br>SAN DIEGO, CA 92130 | AGREEMENT<br>HOTEL FRANCHISE AGREEMENT BETWEEN DEBTOR AND HARDAGE GROUP MANAGEMENT LLC AS FRANCHISOR |
| 4   HARDAGE GROUP MNGMT<br>12671 HIGH BLUFF DRIVE<br>SAN DIEGO, CA 92130 | SERVICE AGREEMENT<br>MANAGEMENT AGREEMENT BETWEEN DEBTOR AND HARDAGE GROUP MANAGEMENT LLC AS MANAGER FOR THE PROPERTY KNOWN AS CHASE SUITE HOTEL-ROCKVILLE |
| 10   J P SEWOROOTOR, INC.<br>5350 ODELL ROAD<br>BELTSVILLE, MD 20705 | SERVICE AGREEMENT<br>MONTH TO MONTH CONTRACT TO PROVIDE KITCHEN GREASE TRAP AND DRAIN LINE SERVICE AT DEBTOR'S BUSINESS; 30 DAY TERMINATION NOTICE |
| 12   WARFIELD & SANFORD, INC. ELEVA<br>MICHAEL SWEENEY<br>7811 ACADEMY LANE<br>LAUREL, MD 20707-9401 | SERVICE AGREEMENT<br>MAINTENANCE AGREEMENT FOR ELEVATORS AT DEBTOR'S BUSINESS; 5 YEAR WITH 5 YEAR AUTO RENEWALS; 90 DAY TERMINATION NOTICE |
| 9   WASTE MANAGEMENT<br>PO BOX 13648<br>PHILADELPHIA, PA 19101-3648 | SERVICE AGREEMENT<br>SERVICE AGREEMENT TO PROVIDE TRASH REMOVAL AT DEBTOR'S BUSINESS; 36 MO TERM WITH AUTO RENEWAL FOR ADD'L 36 MOS.; 90 DAY TERMINATION NOTICE |

In re HARDAGE HOTELS II, L.P.
_____
Debtor

Case No. _____ **11-10518 (BLS)**
(If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARDAGE CONSTRUCTION CO.<br>12671 HIGH BLUFF DR STE 250<br>SAN DIEGO, CA 92130 | AMERICAN COMBUSTION INDUSTRIES, INC<br>ATT: ACCOUNTS RECEIVABLE<br>3520 BLASENSBURG ROAD<br>BRENTWOOD, MD 20722 |
| HARDAGE CONSTRUCTION CO.<br>12671 HIGH BLUFF DR STE 250<br>SAN DIEGO, CA 92130 | HOTEL SOLUTIONS USA, INC<br>SYLVIE GUÉNETTE<br>2130 DAGENAIS BLVD WEST<br>LAVAL, QC H7L 5X59<br>CANADA |
| HARDAGE CONSTRUCTION CO.<br>12671 HIGH BLUFF DR STE 250<br>SAN DIEGO, CA 92130 | LEVELIFT SYSTEMS, INC<br>ATTN: ACCOUNTS RECEIVABLE<br>8264 I-PRESTON COURT<br>JESSUP, MD 20794 |

In re **HARDAGE HOTELS II, L.P.**                    ,     Case No.   **11-10518 (BLS)**
                    Debtor

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION

I, SAMUEL A. HARDAGE, the President of HSH II, Inc., the General Partner of Hardage Hotels II, L.P. of HARDAGE HOTELS II, L.P., named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 51 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

*(Total shown on summary page plus 1.)*


Date     April 5, 2011     Signature _____

                                      SAMUEL A. HARDAGE
                                      (print name of individual signing on behalf of debtor)

                                      President of HSH II, Inc., the General Partner of Hardage Hotels II, L.P.
                                      (indicate position or relationship to debtor)


Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. sec. 152 and 3571.